

# UNITED STATES DISTRICT COURT

## WESTERN DISTRICT OF WASHINGTON

PLAINTIFF:

MYRIAM ZAYAS

VS.

LINDA NGUYEN,
BREN SMITH,
DANI LALONDE,
JAMAAL MAGEE,
JULIE DECAMP,
RAMONA HARKINS,

DEFENDANTS,

Case No.: 21-cv-00746 JCC

SECOND REPLY TO DISMISSAL
ATTACHED EXHIBITS

   One more thing before this is over, since this court thinks I do not know what I am doing. I was wondering if Brendan Lenihan could provide the court with evidence that I abused any of my children that is actual evidence that they were hurt by me. Because the following 40+ pages should only exist if I abused my children otherwise your clients have been harassing me for 20 years, unlawfully and should be in jail. The following pages attached are contact from CPS to me only, if it were from me to them, there would be thousands of pages, we would not have room or time. Do his clients have actual evidence that my children were hurt? Any of them. Not by a dog, not by their fathers, not by my dirty pee, but by me. I will be back in Feb 2022. The list is long as you can see, no statute of limitations on Section 1983.

| Medical Neglect | Founded |
|---|---|
| **Support of Findings/CAPTA Narrative** | |

## II.    Investigative Assessment Participants

| C.I. | Name | Gender | DOB | Language | Roles |
|---|---|---|---|---|---|
| ☐ | Myriam Z▨ | Female | 11/05/1980 | English | IN-SB |
| ☐ | RCW 13.50.100 ▨ | Female | RCW 13.50.100 | English | V |

## III.    Contacts

| Activity | Participant | Location | Contact Date/Time | Creation Date/Time |
|---|---|---|---|---|
| Contact - Collateral | | | 2/28/01 7:10 AM | 2/28/01 7:10 AM |
| Child - Attempted Initial Face to Face | ZA▨ ▨ | | 2/7/01 1:00 PM | 2/7/01 1:00 PM |
| Child - Attempted Initial Face to Face | ZA▨ ▨ | | 2/7/01 1:00 PM | 2/7/01 1:00 PM |
| Child - Attempted Initial Face to Face | RCW 13.50.100 ▨ | | 2/7/01 1:00 PM | 2/7/01 1:00 PM |
| Child - Attempted Initial Face to Face | RCW 13.50.100 ▨. | | 2/7/01 1:00 PM | 2/7/01 1:00 PM |
| Child - Attempted Initial Face to Face | Za▨ Myriam | | 2/7/01 1:00 PM | 2/7/01 1:00 PM |
| Child - Attempted Initial Face to Face | Za▨ Myriam | | 2/7/01 1:00 PM | 2/7/01 1:00 PM |
| Contact - Health Contact | RCW 13.50.100 ▨. | | 5/18/01 12:00 AM | 5/18/01 12:00 AM |
| Contact - Health Contact | Za▨ Myriam | | 5/18/01 12:00 AM | 5/18/01 12:00 AM |
| Child - | RCW 13.50.100 ▨ | | 5/16/01 12:00 | 5/16/01 12:00 |

| Telephone Contact | RCW 13.50.100 | | AM | AM |
|---|---|---|---|---|
| Child - Telephone Contact | RCW 13.50.100 | | 5/16/01 12:00 AM | 5/16/01 12:00 AM |
| Parent - Bio/Adopt or Guardian Contact (Includes face to face) | RCW 13.50.100 | | 5/16/01 12:00 AM | 5/16/01 12:00 AM |
| Child - Telephone Contact | Za███ Myriam | | 5/16/01 12:00 AM | 5/16/01 12:00 AM |
| Child - Telephone Contact | Za███ Myriam | | 5/16/01 12:00 AM | 5/16/01 12:00 AM |
| Parent - Bio/Adopt or Guardian Contact (Includes face to face) | Za███ Myriam | | 5/16/01 12:00 AM | 5/16/01 12:00 AM |
| Child - Initial Face to Face with Child | RCW 13.50.100 | Parental Home | 5/8/01 12:00 AM | 5/8/01 12:00 AM |
| Parent - Bio/Adopt or Guardian - Initial Contact | RCW 13.50.100 | Parental Home | 5/8/01 12:00 AM | 5/8/01 12:00 AM |
| Child - Initial Face to Face with Child | Za███ Myriam | Parental Home | 5/8/01 12:00 AM | 5/8/01 12:00 AM |
| Parent - Bio/Adopt or Guardian - Initial Contact | Za███ Myriam | Parental Home | 5/8/01 12:00 AM | 5/8/01 12:00 AM |
| Transfer/Closing Summary | RCW 13.50.100 | | 9/24/01 12:00 AM | 9/24/01 12:00 AM |
| Child - Telephone Contact | RCW 13.50.100 | | 7/8/01 12:00 AM | 7/8/01 12:00 AM |
| Contact - Health Contact | RCW 13.50.100 | | 7/8/01 12:00 AM | 7/8/01 12:00 AM |
| Child - Telephone | Za███ Myriam | | 7/8/01 12:00 AM | 7/8/01 12:00 AM |



| Contact | | | | |
|---|---|---|---|---|
| Contact - Health Contact | Za⬛ Myriam | | 7/8/01 12:00 AM | 7/8/01 12:00 AM |
| Child - Telephone Contact | RCW 13.50.100 ⬛ | | 6/19/01 12:00 AM | 6/19/01 12:00 AM |
| Child - Telephone Contact | Za⬛ Myriam | | 6/19/01 12:00 AM | 6/19/01 12:00 AM |
| Child - Telephone Contact | RCW 13.50.100 ⬛. | | 6/15/01 12:00 AM | 6/15/01 12:00 AM |
| Child - Telephone Contact | Za⬛ Myriam | | 6/15/01 12:00 AM | 6/15/01 12:00 AM |
| Child - Face to Face with Child | RCW 13.50.100 ⬛ | | 6/11/01 12:00 AM | 6/11/01 12:00 AM |
| Child - Face to Face with Child | Za⬛ Myriam | | 6/11/01 12:00 AM | 6/11/01 12:00 AM |
| Child - Telephone Contact | RCW 13.50.100 ⬛. | | 6/8/01 12:00 AM | 6/8/01 12:00 AM |
| Child - Telephone Contact | Za⬛ Myriam | | 6/8/01 12:00 AM | 6/8/01 12:00 AM |
| Court Activities | RCW 13.50.100 ⬛. | | 10/10/01 12:00 AM | 10/10/01 12:00 AM |
| Court Activities | Za⬛ Myriam | | 10/10/01 12:00 AM | 10/10/01 12:00 AM |
| Child - Telephone Contact | RCW 13.50.100 ⬛. | | 10/1/01 12:00 AM | 10/1/01 12:00 AM |
| Child - Telephone Contact | RCW 13.50.100 f ⬛ | | 8/13/01 12:00 AM | 8/13/01 12:00 AM |
| Child - Telephone Contact | RCW 13.50.100 ⬛. | | 8/8/01 12:00 AM | 8/8/01 12:00 AM |
| Parent - Bio/Adopt or Guardian Contact (Includes face to face) | RCW 13.50.100 ⬛. | | 8/8/01 12:00 AM | 8/8/01 12:00 AM |
| Child - Telephone | Za⬛ Myriam | | 8/8/01 12:00 AM | 8/8/01 12:00 AM |

| Contact | | | | |
|---|---|---|---|---|
| Parent - Bio/Adopt or Guardian Contact (Includes face to face) | Za███ Myriam | | 8/8/01 12:00 AM | 8/8/01 12:00 AM |
| Child - Telephone Contact | RCW 13.50.100 ████████. | | 8/2/01 12:00 AM | 8/2/01 12:00 AM |
| Court Activities | RCW 13.50.100 ████████. | | 8/2/01 12:00 AM | 8/2/01 12:00 AM |
| Parent - Bio/Adopt or Guardian Contact (Includes face to face) | RCW 13.50.100 ████████. | | 8/2/01 12:00 AM | 8/2/01 12:00 AM |
| Child - Telephone Contact | Za███ Myriam | | 8/2/01 12:00 AM | 8/2/01 12:00 AM |
| Court Activities | Za███ Myriam | | 8/2/01 12:00 AM | 8/2/01 12:00 AM |
| Parent - Bio/Adopt or Guardian Contact (Includes face to face) | Za███ Myriam | | 8/2/01 12:00 AM | 8/2/01 12:00 AM |
| Child - Initial Face to Face with Child | RCW 13.50.100 ████████. | Parental Home | 7/27/01 5:35 PM | 7/27/01 5:35 PM |
| Contact - Health Contact | RCW 13.50.100 ████████. | Parental Home | 7/27/01 5:35 PM | 7/27/01 5:35 PM |
| Contact - Subject Interview | RCW 13.50.100 ████████. | Parental Home | 7/27/01 5:35 PM | 7/27/01 5:35 PM |
| Parent - Bio/Adopt or Guardian - Initial Contact | RCW 13.50.100 ████████. | Parental Home | 7/27/01 5:35 PM | 7/27/01 5:35 PM |
| Child - Initial Face to Face with Child | Za███ Myriam | Parental Home | 7/27/01 5:35 PM | 7/27/01 5:35 PM |
| Contact - Health Contact | Za███ Myriam | Parental Home | 7/27/01 5:35 PM | 7/27/01 5:35 PM |

**INVESTIGATIVE ASSESSMENT**
**CPS**

| Case Name: | Case ID: | Provider Name: | Provider ID: |
|---|---|---|---|
| ZA____ MYRIAM | 481288 | No Provider Name found | |
| **Worker Name:** | **Office Name:** | **Assessment ID:** | **Assessment Complete Date:** |
| Copenhaver, Tanya M. | Tacoma Office, Region 5 | 35204901 | 02/08/2003 |

## I.    Allegations/Findings

| Intake ID | Victim | Subject | Relationship to Victim |
|---|---|---|---|
| 1382495 | ____l B____ Z____ | Myriam Z____ | Parent Birth/Adoptive |
| **CA/N** | | **Findings** | |
| Negligent Treatment or Maltreatment | | Inconclusive | |
| **Support of Findings/CAPTA Narrative** | | | |

## II.    Investigative Assessment Participants

| C.I. | Name | Gender | DOB | Language | Roles |
|---|---|---|---|---|---|
| ☐ | Myriam Z____ | Female | 11/05/1980 | English | IN-SB |
| ☐ | ____l B____ Z____ | Male | 11/30/2002 | English | V |

## III.    Contacts

| Activity | Participant | Location | Contact Date/Time | Creation Date/Time |
|---|---|---|---|---|
| Parent - Bio/Adopt or Guardian Contact (Includes face to face) | RCW 13.50.100 ████████ | | 3/15/04 12:00 AM | 3/15/04 12:00 AM |
| Parent - Bio/Adopt or Guardian Contact (Includes face to face) | RCW 13.50.100 ████████. | | 2/26/04 12:00 AM | 2/26/04 12:00 AM |
| Contact - Collateral | B____ Za,____ ____l | | 1/26/04 12:00 AM | 1/26/04 12:00 AM |

| | | | | |
|---|---|---|---|---|
| Parent - Bio/Adopt or Guardian Contact (Includes face to face) | B⬛⬛ Za⬛⬛ ⬛⬛l ⬛⬛⬛ | | 1/26/04 12:00 AM | 1/26/04 12:00 AM |
| Contact - Collateral | Za⬛⬛ Myriam | | 1/26/04 12:00 AM | 1/26/04 12:00 AM |
| Parent - Bio/Adopt or Guardian Contact (Includes face to face) | Za⬛⬛ Myriam | | 1/26/04 12:00 AM | 1/26/04 12:00 AM |
| Contact - Collateral | B⬛⬛ Z⬛ ⬛⬛l | | 7/9/03 12:00 AM | 7/9/03 12:00 AM |
| Contact - Collateral | B⬛⬛ Z⬛ ⬛⬛l | | 7/9/03 12:00 AM | 7/9/03 12:00 AM |
| Contact - Collateral | RCW 13.50.100 ⬛⬛⬛⬛. | | 7/9/03 12:00 AM | 7/9/03 12:00 AM |
| Contact - Collateral | RCW 13.50.100 ⬛⬛⬛ | | 7/9/03 12:00 AM | 7/9/03 12:00 AM |
| Contact - Collateral | Za⬛⬛ Myriam | | 7/9/03 12:00 AM | 7/9/03 12:00 AM |
| Contact - Collateral | Za⬛⬛ Myriam | | 7/9/03 12:00 AM | 7/9/03 12:00 AM |
| Transfer/Closing Summary | B⬛⬛ Z⬛ ⬛⬛l | | 5/9/03 12:00 AM | 5/9/03 12:00 AM |
| Transfer/Closing Summary | Za⬛⬛ Myriam | | 5/9/03 12:00 AM | 5/9/03 12:00 AM |
| Contact - Care Provider or Facility Provider | B⬛⬛ Z⬛ ⬛⬛l | | 4/30/03 12:00 AM | 4/30/03 12:00 AM |
| Parent - Bio/Adopt or Guardian Contact (Includes face to face) | B⬛⬛ Z⬛ ⬛⬛l | | 4/30/03 12:00 AM | 4/30/03 12:00 AM |
| Contact - Care Provider or Facility Provider | Za⬛⬛ Myriam | | 4/30/03 12:00 AM | 4/30/03 12:00 AM |
| Parent - Bio/Adopt or Guardian Contact | Za⬛⬛ Myriam | | 4/30/03 12:00 AM | 4/30/03 12:00 AM |

| | | | | |
|---|---|---|---|---|
| (Includes face to face) | | | | |
| Health and Safety Monitoring Visit (CA Social Worker) | B▓▓▓Za▓▓▓ ▓▓▓l | Placement Facility | 4/22/03 12:00 AM | 4/22/03 12:00 AM |
| Health and Safety Monitoring Visit (CA Social Worker) | Za▓▓▓ Myriam | Placement Facility | 4/22/03 12:00 AM | 4/22/03 12:00 AM |
| Parent - Bio/Adopt or Guardian Contact (Includes face to face) | B▓▓▓Za▓▓▓ ▓▓▓l | | 3/25/03 12:00 AM | 3/25/03 12:00 AM |
| Parent - Bio/Adopt or Guardian Contact (Includes face to face) | Za▓▓▓ Myriam | | 3/25/03 12:00 AM | 3/25/03 12:00 AM |
| Contact - Collateral | B▓▓▓Za▓▓ ▓▓▓ | | 2/24/03 12:00 AM | 2/24/03 12:00 AM |
| Contact - Collateral | Za▓▓ Myriam | | 2/24/03 12:00 AM | 2/24/03 12:00 AM |
| Contact - Collateral | B▓▓▓Za▓▓ ▓▓▓l | | 2/14/03 12:00 AM | 2/14/03 12:00 AM |
| Contact - Collateral | Za▓▓ Myriam | | 2/14/03 12:00 AM | 2/14/03 12:00 AM |
| Contact - Collateral | B▓▓▓Za▓▓ ▓▓▓l | | 2/12/03 12:00 AM | 2/12/03 12:00 AM |
| Contact - Collateral | Za▓▓ Myriam | | 2/12/03 12:00 AM | 2/12/03 12:00 AM |
| Contact - Collateral | B▓▓▓Za▓▓ ▓▓▓l | | 2/10/03 12:00 AM | 2/10/03 12:00 AM |
| Contact - Collateral | Za▓▓ Myriam | | 2/10/03 12:00 AM | 2/10/03 12:00 AM |
| Transfer/Closing Summary | B▓▓▓Za▓▓ ▓▓▓l | | 2/8/03 12:00 AM | 2/8/03 12:00 AM |
| Transfer/Closing Summary | Za▓▓ Myriam | | 2/8/03 12:00 AM | 2/8/03 12:00 AM |
| Court Activities | B▓▓▓Za▓▓ ▓▓▓l | | 2/7/03 12:00 AM | 2/7/03 12:00 AM |

| Court Activities | Za███ Myriam | | 2/7/03 12:00 AM | 2/7/03 12:00 AM |
|---|---|---|---|---|
| Parent - Bio/Adopt or Guardian Contact (Includes face to face) | B█████ Z█████ ████l | | 2/6/03 12:00 AM | 2/6/03 12:00 AM |
| Parent - Bio/Adopt or Guardian Contact (Includes face to face) | Za███ Myriam | | 2/6/03 12:00 AM | 2/6/03 12:00 AM |
| Contact - Care Provider or Facility Provider | B█████ Za███ ████l | | 2/5/03 12:00 AM | 2/5/03 12:00 AM |
| Contact - Care Provider or Facility Provider | Za███ Myriam | | 2/5/03 12:00 AM | 2/5/03 12:00 AM |
| Child - Face to Face with Child | B█████ Za███ ████l | | 1/27/03 12:00 AM | 1/27/03 12:00 AM |
| Contact - Care Provider or Facility Provider | B█████ Za███ ████l | | 1/27/03 12:00 AM | 1/27/03 12:00 AM |
| Parent - Bio/Adopt or Guardian Contact (Includes face to face) | B█████ Za███ ████l | | 1/27/03 12:00 AM | 1/27/03 12:00 AM |
| Child - Face to Face with Child | Za███ Myriam | | 1/27/03 12:00 AM | 1/27/03 12:00 AM |
| Contact - Care Provider or Facility Provider | Za███ Myriam | | 1/27/03 12:00 AM | 1/27/03 12:00 AM |
| Parent - Bio/Adopt or Guardian Contact (Includes face to face) | Za███ Myriam | | 1/27/03 12:00 AM | 1/27/03 12:00 AM |
| Contact - Care Provider or Facility Provider | B█████ Za███ ████l | | 1/24/03 12:00 AM | 1/24/03 12:00 AM |
| Contact - | B█████ Za███ | | 1/24/03 12:00 | 1/24/03 12:00 |

| | | | | |
|---|---|---|---|---|
| Collateral | █████ l | | AM | AM |
| Parent - Bio/Adopt or Guardian Contact (Includes face to face) | B█████ Za█ █████ l | | 1/24/03 12:00 AM | 1/24/03 12:00 AM |
| Contact - Care Provider or Facility Provider | Za██ Myriam | | 1/24/03 12:00 AM | 1/24/03 12:00 AM |
| Contact - Collateral | Za██ Myriam | | 1/24/03 12:00 AM | 1/24/03 12:00 AM |
| Parent - Bio/Adopt or Guardian Contact (Includes face to face) | Za██ Myriam | | 1/24/03 12:00 AM | 1/24/03 12:00 AM |
| Parent - Bio/Adopt or Guardian Contact (Includes face to face) | B█████ Za██ █████ l | | 1/23/03 12:00 AM | 1/23/03 12:00 AM |
| Parent - Bio/Adopt or Guardian Contact (Includes face to face) | Za██ Myriam | | 1/23/03 12:00 AM | 1/23/03 12:00 AM |
| Contact - Collateral | B█████ Za██ █████ l | | 1/22/03 12:00 AM | 1/22/03 12:00 AM |
| Contact - Collateral | Za██ Myriam | | 1/22/03 12:00 AM | 1/22/03 12:00 AM |
| Child - Initial Face to Face with Child | B█████ Za██ █████ l | Parental Home | 1/21/03 12:00 AM | 1/21/03 12:00 AM |
| Contact - Collateral | B█████ Za██ █████ l | | 1/21/03 12:00 AM | 1/21/03 12:00 AM |
| Parent - Bio/Adopt or Guardian - Initial Contact | B█████ Za██ █████ l | | 1/21/03 12:00 AM | 1/21/03 12:00 AM |
| Parent - Bio/Adopt or Guardian | B█████ Za██ █████ l | Parental Home | 1/21/03 12:00 AM | 1/21/03 12:00 AM |

| Contact (Includes face to face) | | | | | |
|---|---|---|---|---|---|
| Child - Initial Face to Face with Child | Za___ Myriam | Parental Home | 1/21/03 12:00 AM | 1/21/03 12:00 AM |
| Contact - Collateral | Za___ Myriam | | 1/21/03 12:00 AM | 1/21/03 12:00 AM |
| Parent - Bio/Adopt or Guardian - Initial Contact | Za___ Myriam | | 1/21/03 12:00 AM | 1/21/03 12:00 AM |
| Parent - Bio/Adopt or Guardian Contact (Includes face to face) | Za___ Myriam | Parental Home | 1/21/03 12:00 AM | 1/21/03 12:00 AM |
| Contact - Collateral | B___ Za___ ___l | | 1/17/03 12:00 AM | 1/17/03 12:00 AM |
| Contact - Collateral | Za___ Myriam | | 1/17/03 12:00 AM | 1/17/03 12:00 AM |

## IV.    Records Reviewed

| Record Type Reviewed | Date Reviewed | Comments |
|---|---|---|
| | | |

## V.    Narrative Describing Facts Found During Investigation

## VI.    Substance Abuse

**Caregiver Name:**
**Historical or Current Alcohol/Drug use identified:**
**Is person currently involved in Alcohol/Drug Services:**
**Referral Made:**
**If Not, Reason:**

## VII.    Protective Factors

## VIII.    Family Strengths

Mother has done well since her release and up until her most recent relapse. She seems to care a great deal about her children and has acknowledged what she needs to do to make her home safe for them.

## IX.    Issues and Concerns Noted:

## INVESTIGATIVE ASSESSMENT
## CPS

| Case Name: | Case ID: | Provider Name: | Provider ID: |
|---|---|---|---|
| ZA████ MYRIAM | 481288 | No Provider Name found | |
| **Worker Name:** | **Office Name:** | **Assessment ID:** | **Assessment Complete Date:** |
| Ross, Shannon, SW | Lakewood, Region 5 | 67916201 | 06/10/2008 |

### I.    Allegations/Findings

| Intake ID | Victim | Subject | Relationship to Victim |
|---|---|---|---|
| 1893940 | RCW 13.50.100 | Myriam Z████ | Parent Birth/Adoptive |
| **CA/N** Negligent Treatment or Maltreatment | | **Findings** Inconclusive | |
| **Support of Findings/CAPTA Narrative** | | | |

| Intake ID | Victim | Subject | Relationship to Victim |
|---|---|---|---|
| 1893940 | ████ l B████ Z████ | Myriam Z████ | Parent Birth/Adoptive |
| **CA/N** Negligent Treatment or Maltreatment | | **Findings** Inconclusive | |
| **Support of Findings/CAPTA Narrative** | | | |

### II.    Investigative Assessment Participants

| C.I. | Name | Gender | DOB | Language | Roles |
|---|---|---|---|---|---|
| ☐ | Myriam Z████ | Female | 11/05/1980 | English | IN-SB |
| ☐ | RCW 13.50.100 ████ | Female | RCW 13.50.100 | English | V |
| ☐ | ████ l B████ Z████ | Male | 11/30/2002 | English | V |

### III.    Contacts

| Activity | Participant | Location | Contact Date/Time | Creation Date/Time |
|---|---|---|---|---|
| Contact - Collateral | B████ Za████ ████l | | 6/10/08 12:00 AM | 6/10/08 4:22 PM |
| Contact - | DU████ | | 6/10/08 12:00 | 6/10/08 4:22 |

| Collateral | T ▮▮▮ | | AM | PM |
|---|---|---|---|---|
| Contact - Collateral | ▮▮▮ SHANNON | | 6/10/08 12:00 AM | 6/10/08 4:22 PM |
| Contact - Collateral | RCW 13.50.100 ▮▮▮ . | | 6/10/08 12:00 AM | 6/10/08 4:22 PM |
| Contact - Collateral | Za▮▮ Myriam | | 6/10/08 12:00 AM | 6/10/08 4:22 PM |
| Child - Initial Face to Face with Child | B▮▮▮ Za▮ ▮▮▮l | Parental Home | 5/8/08 2:30 PM | 5/8/08 2:30 PM |
| Parent - Bio/Adopt or Guardian Contact (Includes face to face) | B▮▮▮ Za▮ ▮▮▮l | | 5/8/08 12:00 AM | 5/8/08 12:00 AM |
| Monthly Supervisor Review | B▮▮▮ Za▮ ▮▮▮l | | 4/30/08 12:00 AM | 4/30/08 12:00 AM |
| Child - Attempted Initial Face to Face | B▮▮▮ Za▮ ▮▮▮l | Parental Home | 4/11/08 3:30 PM | 4/11/08 3:30 PM |
| Contact - Collateral | B▮▮▮ Za▮ ▮l | Parental Home | 4/11/08 3:30 PM | 4/11/08 3:30 PM |
| Contact - Collateral | RCW 13.50.100 ▮▮▮ | | 4/9/08 12:00 AM | 4/9/08 12:00 AM |
| Contact - Collateral | Za▮ Myriam | | 4/9/08 12:00 AM | 4/9/08 12:00 AM |
| Child - Initial Face to Face with Child | RCW 13.50.100 ▮▮▮ . | School | 3/14/08 10:00 AM | 3/14/08 10:00 AM |
| Child - Initial Face to Face with Child | Za▮ Myriam | School | 3/14/08 10:00 AM | 3/14/08 10:00 AM |
| Parent - Bio/Adopt or Guardian - Initial Contact | RCW 13.50.100 ▮▮▮ . | | 3/14/08 12:00 AM | 3/14/08 12:00 AM |
| Parent - Bio/Adopt or Guardian - Initial Contact | Za▮ Myriam | | 3/14/08 12:00 AM | 3/14/08 12:00 AM |
| Child - Attempted Initial Face to | B▮▮▮ Za▮ ▮l | | 3/13/08 2:17 PM | 3/13/08 2:17 PM |

| C.I. | Name | Gender | DOB | Language | Roles |
|---|---|---|---|---|---|
| ☐ | RCW 13.50.100(7)(c) | | | | RF |
| ☒ | Myriam Z | Female | 11/05/1980 | English | HM-IN-PR-SB |
| ☒ | RCW 13.50.100 | Female | RCW 13.50.100 | English | HM |
| ☐ | l B Z | Male | 11/30/2002 | English | V-HM |
| ☐ | Maniac Unknown | Male | | | SB |

## III.  Contacts

| Activity | Participant | Location | Contact Date/Time | Creation Date/Time |
|---|---|---|---|---|
| Parent - Bio/Adopt or Guardian Contact (Includes face to face) | Za Myriam | Children's Administration Office | 11/25/09 11:46 AM | 11/25/09 1:14 PM |
| Parent - Bio/Adopt or Guardian Contact (Includes face to face) | B D | By Phone | 11/18/09 1:00 PM | 11/18/09 3:01 PM |
| Parent - Bio/Adopt or Guardian Contact (Includes face to face) | B D | By Phone | 11/13/09 3:45 PM | 11/13/09 3:54 PM |
| Parent - Bio/Adopt or Guardian Contact (Includes face to face) | B D | By Phone | 11/6/09 11:15 AM | 11/6/09 11:35 AM |
| Contact - Collateral | B Za l | Children's Administration Office | 11/5/09 10:00 AM | 11/5/09 11:26 AM |
| Parent - | B Za | Children's | 11/5/09 10:00 | 11/5/09 11:26 |

| | | | | |
|---|---|---|---|---|
| Bio/Adopt or Guardian Contact (Includes face to face) | ▨l | Administration Office | AM | AM |
| Contact - Collateral | RCW 13.50.100 ███. | Children's Administration Office | 11/5/09 10:00 AM | 11/5/09 11:26 AM |
| Parent - Bio/Adopt or Guardian Contact (Includes face to face) | RCW 13.50.100 ████ | Children's Administration Office | 11/5/09 10:00 AM | 11/5/09 11:26 AM |
| Contact - Collateral | B▨ D▨ | By Phone | 11/4/09 1:15 PM | 11/4/09 1:24 PM |
| Contact - Collateral | B▨ Za▨ l | By Phone | 11/4/09 1:15 PM | 11/4/09 1:24 PM |
| Health and Safety Monitoring Visit (CA Social Worker) | B▨ Za▨ l | Placement Facility | 11/3/09 6:30 PM | 11/4/09 3:05 PM |
| Health and Safety Monitoring Visit (CA Social Worker) | RCW 13.50.100 ████. | Placement Facility | 11/3/09 6:30 PM | 11/4/09 3:05 PM |
| Contact - Care Provider or Facility Provider | RCW 13.50.100 ████. | | 10/30/09 12:00 AM | 10/30/09 4:27 PM |
| Contact - Collateral | RCW 13.50.100 ████. | | 10/30/09 12:00 AM | 10/30/09 10:45 AM |
| Contact - Collateral | RCW 13.50.100 ████. | | 10/30/09 12:00 AM | 10/30/09 2:41 PM |
| Contact - Care Provider o. Facility Provider | B▨ Za▨ l | | 10/29/09 12:00 AM | 10/30/09 4:37 PM |
| Contact - Collateral | B▨ Za▨ l | | 10/29/09 12:00 AM | 10/30/09 4:37 PM |
| Contact - Collateral | RCW 13.50.100 ████. | Children's Administration Office | 10/29/09 12:00 AM | 10/29/09 2:29 PM |
| Contact - Health Contact | RCW 13.50.100 ████. | | 10/29/09 12:00 AM | 10/29/09 3:46 PM |
| Contact - | B▨ Za▨ | | 10/28/09 12:00 | 10/28/09 3:36 |

| | | | AM | PM |
|---|---|---|---|---|
| Collateral | B_____ l | | AM | PM |
| Contact - Health Contact | B_____ Za____ l | | 10/28/09 12:00 AM | 10/28/09 5:28 PM |
| Contact - Health Contact | B_____ Za____ l | | 10/27/09 12:00 AM | 10/27/09 6:47 PM |
| Parent - Bio/Adopt or Guardian Contact (Includes face to face) | Za___ Myriam | By Phone | 10/26/09 12:00 AM | 10/26/09 2:15 PM |
| Visit - Supervised | DU_____ T_____ | Children's Administration Office | 10/23/09 4:00 PM | 10/26/09 1:18 PM |
| Visit - Supervised | RCW 13.50.100 ████████. | Children's Administration Office | 10/23/09 4:00 PM | 10/26/09 1:18 PM |
| Contact - Health Contact | B_____ Za____ l | | 10/23/09 12:00 AM | 10/26/09 3:28 PM |
| Contact - Health Contact | RCW 13.50.100 ████████. | | 10/23/09 12:00 AM | 10/26/09 3:18 PM |
| Parent - Bio/Adopt or Guardian Contact (Includes face to face) | Za___ Myriam | Other (License or Unlicensed) | 10/23/09 12:00 AM | 10/23/09 4:24 PM |
| Parent - Bio/Adopt or Guardian Contact (Includes face to face) | DU_____ T_____ | By Phone | 10/20/09 1:00 PM | 10/20/09 1:27 PM |
| Contact - Collateral | Za___ Myriam | | 10/19/09 8:45 AM | 10/19/09 9:02 AM |
| Visit - Did Not Occur | DU_____ T_____ | Children's Administration Office | 10/16/09 1:00 PM | 10/21/09 4:00 PM |
| Visit - Did Not Occur | RCW 13.50.100 ████████. | Children's Administration Office | 10/16/09 1:00 PM | 10/21/09 4:00 PM |
| Contact - Health Contact | B_____ Za____ l | | 10/16/09 12:00 AM | 10/26/09 3:26 PM |
| Contact - Health Contact | RCW 13.50.100 ████████ | | 10/16/09 12:00 AM | 10/26/09 3:10 PM |
| Relative Contact | Za___ Myriam | By Phone | 10/15/09 9:30 | 10/15/09 9:43 |

| | | | AM | AM |
|---|---|---|---|---|
| Court Activities | Za___ Myriam | By Phone | 10/15/09 8:30 AM | 10/15/09 8:47 AM |
| Court Activities | B___ D___ | By Phone | 10/13/09 1:00 PM | 10/13/09 5:07 PM |
| Court Activities | Za___ Myriam | By Phone | 10/13/09 1:00 PM | 10/13/09 5:07 PM |
| Monthly Supervisor Review | B___ Za___ ___l | Children's Administration Office | 10/13/09 9:30 AM | 10/13/09 10:18 AM |
| Missing from Care - Search Efforts | RCW 13.50.100 ___. | Children's Administration Office | 10/13/09 9:30 AM | 10/13/09 10:18 AM |
| Contact - Collateral | Za___ Myriam | By Phone | 10/13/09 12:35 AM | 10/13/09 12:36 PM |
| Child - Face to Face with Child | B___ Za___ ___l | Placement Facility | 10/12/09 12:00 AM | 10/28/09 5:25 PM |
| Contact - Care Provider or Facility Provider | B___ Za___ ___l | Placement Facility | 10/12/09 12:00 AM | 10/28/09 5:25 PM |
| Contact - Collateral | B___ Za___ ___l | Children's Administration Office | 10/12/09 12:00 AM | 10/28/09 4:16 PM |
| Child - Face to Face with Child | RCW 13.50.100 ___. | Placement Facility | 10/12/09 12:00 AM | 10/29/09 2:03 PM |
| Contact - Care Provider or Facility Provider | RCW 13.50.100 ___. | Placement Facility | 10/12/09 12:00 AM | 10/29/09 2:03 PM |
| Contact - Collateral | RCW 13.50.100 ___. | Children's Administration Office | 10/12/09 12:00 AM | 10/29/09 2:03 PM |
| Parent - Bio/Adopt or Guardian Contact (Includes face to face) | B___ Za___ ___l | Other (License or Unlicensed) | 10/10/09 12:00 AM | 10/28/09 3:32 PM |
| Parent - Bio/Adopt or Guardian Contact (Includes face to face) | RCW 13.50.100 ___. | Other (License or Unlicensed) | 10/10/09 12:00 AM | 10/29/09 1:50 PM |
| Health and Safety Monitoring Visit | B___ Za___ ___l | Other (License or Unlicensed) | 10/9/09 6:45 PM | 10/12/09 4:11 PM |

| (CA Social Worker) | | | | |
|---|---|---|---|---|
| Health and Safety Monitoring Visit (CA Social Worker) | RCW 13.50.100 ████ | Other (License or Unlicensed) | 10/9/09 6:45 PM | 10/12/09 4:11 PM |
| Visit - Supervised | B███ D██ | Other (License or Unlicensed) | 10/9/09 3:30 PM | 10/12/09 3:54 PM |
| Visit - Supervised | B███ Za██ █l | Other (License or Unlicensed) | 10/9/09 3:30 PM | 10/12/09 3:54 PM |
| Parent - Bio/Adopt or Guardian Contact (Includes ace to face) | B███ D████ | By Phone | 10/9/09 10:15 AM | 10/9/09 10:41 AM |
| Parent - Bio/Adopt or Guardian Contact (Includes face to face) | B███ D██ █ | By Phone | 10/8/09 4:30 PM | 10/8/09 4:37 PM |
| Court Activities | B███ D████ | Children's Administration Office | 10/8/09 2:00 PM | 10/8/09 5:02 PM |
| Contact - Care Provider or Facility Provider | B███ Za██ █l | Children's Administration Office | 10/8/09 2:00 PM | 10/8/09 6:02 PM |
| Parent - Bio/Adopt or Guardian Contact (Includes face to face) | B███ Za██ █l | Children's Administration Office | 10/8/09 2:00 PM | 10/8/09 6:02 PM |
| Court Activities | DU██ █ T██████ | Children's Administration Office | 10/8/09 2:00 PM | 10/8/09 5:02 PM |
| Contact - Care Provider or Facility Provider | RCW 13.50.100 ████ | Children's Administration Office | 10/8/09 2:00 PM | 10/8/09 6:02 PM |
| Parent - Bio/Adopt or Guardian Contact (Includes face to | RCW 13.50.100 ████. | Children's Administration Office | 10/8/09 2:00 PM | 10/8/09 6:02 PM |

| face) | | | | | |
|---|---|---|---|---|---|
| Court Activities | Za▒ Myriam | Children's Administration Office | 10/8/09 2:00 PM | 10/8/09 5:02 PM |
| Transfer/Closing Summary | Za▒ Myriam | Children's Administration Office | 10/6/09 5:00 PM | 10/6/09 5:14 PM |
| Contact - Collateral | Za▒ Myriam | By Phone | 10/6/09 3:00 PM | 10/6/09 5:11 PM |
| Parent - Bio/Adopt or Guardian Contact (Includes face to face) | Za▒ Myriam | By Phone | 10/6/09 1:00 PM | 10/6/09 5:05 PM |
| Court Activities | DU▒ T▒ | By Phone | 10/5/09 4:00 PM | 10/5/09 5:06 PM |
| Court Activities | Za▒ Myriam | By Phone | 10/5/09 4:00 PM | 10/5/09 5:06 PM |
| Court Activities | B▒ D▒ | Children's Administration Office | 10/5/09 3:00 PM | 10/5/09 5:02 PM |
| Court Activities | DU▒ T▒ | Children's Administration Office | 10/5/09 3:00 PM | 10/5/09 5:02 PM |
| Court Activities | Za▒ Myriam | Children's Administration Office | 10/5/09 3:00 PM | 10/5/09 5:02 PM |
| Court Activities | B▒ D▒ | Other (License or Unlicensed) | 10/5/09 1:30 PM | 10/5/09 4:59 PM |
| Court Activities | DU▒ T▒ | Other (License or Unlicensed) | 10/5/09 1:30 PM | 10/5/09 4:59 PM |
| Court Activities | Za▒ Myriam | Other (License or Unlicensed) | 10/5/09 1:30 PM | 10/5/09 4:59 PM |
| Child - Telephone Contact | B▒ D▒ | By Phone | 10/5/09 12:54 PM | 10/5/09 1:05 PM |
| Child - Telephone Contact | B▒ Za▒ ▒ l | By Phone | 10/5/09 12:54 PM | 10/5/09 1:05 PM |
| Child - Telephone Contact | DU▒ T▒ | By Phone | 10/5/09 12:54 PM | 10/5/09 1:05 PM |
| Child - Telephone Contact | RCW 13.50.100 ▒▒▒ . | By Phone | 10/5/09 12:54 PM | 10/5/09 1:05 PM |

| Child - Telephone Contact | Za███ Myriam | By Phone | 10/5/09 12:54 PM | 10/5/09 1:05 PM |
|---|---|---|---|---|
| Contact - Collateral | B███ Za███ ██l | | 10/5/09 12:00 AM | 10/27/09 6:37 PM |
| Contact - Care Provider or Facility Provider | B███ Za███ ██l | | 10/2/09 12:00 AM | 10/2/09 11:36 AM |
| Contact - Collateral | B███ Za███ ██l | | 10/2/09 12:00 AM | 10/27/09 1:27 PM |
| Contact - Care Provider or Facility Provider | RCW 13.50.100 ████████. | | 10/2/09 12:00 AM | 10/2/09 11:36 AM |
| Contact - Collateral | RCW 13.50.100 ████████. | | 10/2/09 12:00 AM | 10/29/09 3:32 PM |
| Parent - Bio/Adopt or Guardian Contact (Includes face to face) | Za███ Myriam | By Phone | 10/1/09 5:00 PM | 10/6/09 5:01 PM |
| Court Activities | B███ D███ | By Phone | 10/1/09 4:25 PM | 10/1/09 5:27 PM |
| Court Activities | DU███ T███ | By Phone | 10/1/09 4:25 PM | 10/1/09 5:27 PM |
| Court Activities | Za███ Myriam | By Phone | 10/1/09 4:25 PM | 10/1/09 5:27 PM |
| Child - Face to Face with Child | RCW 13.50.100 ████████ | School | 10/1/09 2:00 PM | 10/6/09 4:56 PM |
| Court Activities | B███ D███ | Other (License or Unlicensed) | 10/1/09 11:00 AM | 10/1/09 3:36 PM |
| Court Activities | B███ Za███ ██l | Other (License or Unlicensed) | 10/1/09 11:00 AM | 10/1/09 3:36 PM |
| Court Activities | DU███ T███ | Other (License or Unlicensed) | 10/1/09 11:00 AM | 10/1/09 3:36 PM |
| Court Activities | RCW 13.50.100 ████████. | Other (License or Unlicensed) | 10/1/09 11:00 AM | 10/1/09 3:36 PM |
| Court Activities | Za███ Myriam | Other (License or Unlicensed) | 10/1/09 11:00 AM | 10/1/09 3:36 PM |
| Contact - Collateral | B███ Za███ ██l | | 10/1/09 12:00 AM | 10/1/09 12:59 PM |
| Contact - Collateral | RCW 13.50.100 ████████. | | 10/1/09 12:00 AM | 10/1/09 12:59 PM |
| Parent - Bio/Adopt or Guardian - | DU███ T███ | By Phone | 9/30/09 4:00 PM | 9/30/09 5:13 PM |

| Initial Contact | | | | |
|---|---|---|---|---|
| Contact - Collateral | Za[ ] Myriam | Children's Administration Office | 9/30/09 3:15 PM | 9/30/09 5:16 PM |
| Parent - Bio/Adopt or Guardian Contact (Includes face to face) | Za[ ] Myriam | By Phone | 9/25/09 8:30 AM | 9/25/09 8:33 AM |
| Parent - Bio/Adopt or Guardian Contact (Includes face to face) | Za[ ] Myriam | Children's Administration Office | 9/24/09 11:30 AM | 9/25/09 8:29 AM |
| Monthly Supervisor Review | Za[ ] Myriam | Children's Administration Office | 9/23/09 11:00 AM | 9/23/09 11:59 AM |
| Parent - Bio/Adopt or Guardian Contact (Includes face to face) | Za[ ] Myriam | Children's Administration Office | 9/18/09 10:00 AM | 9/25/09 8:12 AM |
| Parent - Bio/Adopt or Guardian Contact (Includes face to face) | Za[ ] Myriam | By Phone | 9/17/09 9:00 AM | 9/25/09 8:13 AM |
| Parent - Bio/Adopt or Guardian Contact (Includes face to face) | Za[ ] Myriam | By Phone | 9/17/09 8:00 AM | 9/25/09 8:14 AM |
| Child - Initial Face to Face with Child | B[ ] Za[ ]l | School | 9/16/09 11:30 AM | 9/25/09 8:11 AM |
| Child - Initial Face to Face with Child | [RCW 13.50.100] [ ]. | School | 9/16/09 11:25 AM | 9/25/09 7:51 AM |
| Contact - Collateral | B[ ] Za[ ]l | By Phone | 9/15/09 8:59 AM | 9/25/09 7:48 AM |
| Parent - | B[ ] Za[ ] | By Phone | 9/9/09 11:45 | 9/25/09 7:47 |

## CONTACTS

| Activity | Participant | Location | Date/Time Occurred | Date/Time Created |
|---|---|---|---|---|
| Child – Initial Face to Face with Child | B___ Za___ ( | Parental Home | 06/12/2019 04:35 PM | 06/12/2019 06:06 PM |
| Child – Initial Face to Face with Child | ___ Za___ A. ( | Parental Home | 06/12/2019 04:35 PM | 06/12/2019 06:06 PM |
| Contact – Education | B___ Za___ ( | By Phone | 06/03/2019 11:00 AM | 07/08/2019 05:26 PM |
| Contact – Law Enforcement | Za___ Myriam (1227958) | By Phone | 06/03/2019 11:00 AM | 07/09/2019 04:37 PM |
| Monthly Supervisor Review | Za___ Myriam (1227958) | Children's Administration Office | 06/03/2019 10:16 AM | 06/03/2019 10:17 AM |
| Monthly Supervisor Review | Za___ Myriam (1227958) | Children's Administration Office | 07/12/2019 11:32 AM | 07/12/2019 11:33 AM |
| Parent – Bio/Adopt or Guardian Contact (Includes face to face) | Za___ Myriam (1227958) | Other (License or Unlicensed) | 06/12/2019 04:30 PM | 07/08/2019 05:09 PM |

## RECORDS REVIEWED

| Type of Record | Date Reviewed | Comment |
|---|---|---|
| Law Enforcement Report | 06/03/2019 | |

## SAFETY ASSESSMENT

| Assessment Date | Safety Decision | Final Safety Plan |
|---|---|---|
| 07/03/2019 | Safe | No Safety Plan Required |

## CONTACTS

| Activity | Participant | Location | Date/Time Occurred | Date/Time Created |
|---|---|---|---|---|
| Contact - Subject Interview | Za      Myriam (1227958) | By Phone | 11/21/2017 02:30 PM | 11/22/2017 02:25 PM |
| Contact - Subject Interview | Za      Myriam (1227958) | By Phone | 11/22/2017 12:23 PM | 11/22/2017 02:29 PM |
| Contact - Subject Interview | Za      Myriam (1227958) | By Phone | 12/01/2017 08:43 AM | 12/01/2017 09:09 AM |
| Contact - Subject Interview | Za      Myriam (1227958) | By Phone | 12/05/2017 03:30 PM | 12/05/2017 03:46 PM |
| Contact - Subject Interview | Za      Myriam (1227958) | Text Message | 12/05/2017 03:30 PM | 12/05/2017 03:46 PM |
| Contact - Subject Interview | Za      Myriam (1227958) | Parental Home | 11/22/2017 09:10 AM | 12/07/2017 10:06 AM |
| Contact - Subject Interview | Za      Myriam (1227958) | Children's Administration Office | 11/30/2017 11:03 AM | 12/07/2017 03:20 PM |
| Health and Safety Monitoring Visit (CA Social Worker) | B      Za      ( | School | 03/12/2018 12:00 PM | 03/12/2018 05:18 PM |
| Health and Safety Monitoring Visit (CA Social Worker) | Za      A. ( | School | 03/12/2018 12:00 PM | 03/12/2018 05:18 PM |
| Monthly Supervisor Review | Za      Myriam (1227958) | Children's Administration Office | 11/20/2017 01:42 PM | 11/20/2017 01:42 PM |
| Monthly Supervisor Review | Za      Myriam (1227958) | Children's Administration Office | 12/30/2017 07:04 PM | 12/30/2017 07:07 PM |
| Monthly Supervisor Review | Za      Myriam (1227958) | Children's Administration Office | 01/25/2018 11:25 AM | 01/25/2018 11:28 AM |
| Monthly Supervisor Review | Za      Myriam (1227958) | Children's Administration Office | 02/28/2018 07:00 PM | 02/28/2018 07:02 PM |
| Monthly Supervisor Review | Za      Myriam (1227958) | Children's Administration Office | 03/12/2018 09:41 AM | 03/12/2018 09:41 AM |
| Referral to Substance Abuse | Za      Myriam (1227958) | Medical Facility | 11/29/2017 10:00 AM | 11/29/2017 10:16 AM |

## RECORDS REVIEWED

| Type of Record | Date Reviewed | Comment |
|---|---|---|
| Other | 01/09/2018 | FTDM Meeting |

## SAFETY ASSESSMENT

| Assessment Date | Safety Decision | Final Safety Plan |
|---|---|---|
| 12/01/2017 | Safe | No Safety Plan Required |

Based on the information gathered during the course of the investigation the allegation is Unfounded since there is no information to substantiate the allegation of negligent treatment/maltreatment occurred, therefore the allegation is Unfounded.

## CONTACTS

| Activity | Participant | Location | Date/Time Occurred | Date/Time Created |
|---|---|---|---|---|
| Child - Attempted Initial Face to Face | Za      A. ( | Parental Home | 06/03/2019 01:15 PM | 06/04/2019 04:30 PM |
| Child - Attempted Initial Face to Face | B      Za      ( | Parental Home | 06/07/2019 03:00 AM | 06/07/2019 05:47 PM |
| Child - Attempted Initial Face to Face | Za      A. ( | Parental Home | 06/07/2019 03:00 AM | 06/07/2019 05:47 PM |
| Child - Initial Face to Face with Child | B      Za      ( | Parental Home | 06/03/2019 01:15 PM | 06/04/2019 04:30 PM |

Collateral Contacts:
NCIC: No child safety threats or concerns.
Referrer - has concerns - but mostly speculation
YWCA staff - has mixed concerns
Kindering- No concerns. ████ is gaining weight, using her words and engaging.

## CONTACTS

| Activity | Participant | Location | Date/Time Occurred | Date/Time Created |
|---|---|---|---|---|
| Child - Attempted Initial Face to Face | ███ Za██ ███ A. ( | Other (License or Unlicensed) | 11/04/2016 01:30 PM | 11/04/2016 06:01 PM |
| Child - Initial Face to Face with Child | ███ Za██ ██ A. ( | School | 11/07/2016 01:30 PM | 11/09/2016 09:53 AM |
| Child - Initial Face to Face with Child | ███ Za██ ██ A. ( | School | 11/21/2017 03:00 PM | 11/22/2017 02:18 PM |
| Child - Initial Face to Face with Child | B██ Za██ ████ ( | Other (License or Unlicensed) | 11/22/2017 10:46 AM | 11/22/2017 02:20 PM |
| Child - Telephone Contact | B██ Za██ ████ ( | By Phone | 11/21/2017 03:09 PM | 11/22/2017 02:27 PM |
| Contact - Care Provider Facility Provider | ██ Za██ ██ A. ( | School | 11/04/2016 01:30 PM | 11/04/2016 06:01 PM |
| Contact - Collateral | Za██ Myriam (1227958) | By Phone | 11/03/2016 09:00 AM | 11/03/2016 09:04 AM |
| Contact - Collateral | Za██ Myriam (1227958) | Children's Administration Office | 12/28/2016 10:55 AM | 12/28/2016 10:56 AM |
| Contact - Collateral | Za██ Myriam (1227958) | By Phone | 11/07/2016 09:00 AM | 12/29/2016 03:22 PM |
| Contact - Collateral | B██ Za██ ████ ( | By Phone | 11/22/2017 11:30 AM | 11/22/2017 02:22 PM |
| Contact - Collateral | Za██ Myriam (1227958) | By Phone | 11/30/2017 09:45 AM | 11/30/2017 10:42 AM |
| Contact - Collateral | Za██ Myriam (1227958) | Other (License or Unlicensed) | 11/28/2017 11:51 AM | 11/30/2017 10:49 AM |
| Contact - Collateral | Za██ Myriam (1227958) | Text Message | 11/28/2017 10:47 AM | 11/30/2017 10:55 AM |
| Contact - Collateral | Za██ Myriam (1227958) | Text Message | 11/29/2017 01:32 PM | 11/30/2017 10:58 AM |
| Contact - Collateral | Za██ Myriam (1227958) | Text Message | 11/29/2017 03:27 PM | 11/30/2017 11:37 AM |
| Contact - Collateral | Za██ Myriam (1227958) | Text Message | 11/29/2017 03:39 PM | 11/30/2017 11:40 AM |

## CONTACTS

| Activity | Participant | Location | Date/Time Occurred | Date/Time Created |
|---|---|---|---|---|
| Monthly Supervisor Review | Za____ Myriam (1227958) | Children's Administration Office | 09/18/2016 05:57 AM | 09/18/2016 06:07 AM |
| Monthly Supervisor Review | Za____ Myriam (1227958) | Children's Administration Office | 10/15/2016 05:00 PM | 11/08/2016 09:59 PM |
| Parent - Bio/Adopt or Guardian Initial Contact | Za____ Myriam (1227958) | Children's Administration Office | 09/08/2016 03:58 PM | 09/08/2016 03:59 PM |
| Parent - Bio/Adopt or Guardian Contact (Includes face to face) | Za____ Myriam (1227958) | Children's Administration Office | 09/13/2016 02:47 PM | 09/13/2016 06:33 PM |
| Parent - Bio/Adopt or Guardian Contact (Includes face to face) | Za____ Myriam (1227958) | Children's Administration Office | 09/13/2016 05:51 PM | 09/13/2016 06:46 PM |

## RECORDS REVIEWED

| Type of Record | Date Reviewed | Comment |
|---|---|---|
| Referral History | 07/05/2016 | |

## SAFETY ASSESSMENT

| Assessment Date | Safety Decision | Final Safety Plan |
|---|---|---|
| 09/13/2016 | Safe | No Safety Plan Required |

## GENERAL DETAILS

**Living Arrangement of the Child(ren)**

Single parent household, mother only

Daycare was adamant that the mother allowed the child to remain in the same diaper from the day before. Mother denied this. Child appeared clean and well cared for and had no observable effects from being allegedly left in her diaper. There were concerns with regards to the child's weight and feeding at the childcare, but PCAP worker had no concerns with regards to the child's health and wellbeing or the mother's parenting skills. Child has regular medical appointments, per the PCAP worker, and no intakes have been made by the pediatrician. The allegations are unfounded.

**CONTACTS**

| Activity | Participant | | Location | Date/Time Occurred | Date/Time Created |
|---|---|---|---|---|---|
| Child - Attempted Initial Face to Face | Za____ | A. | Parental Home | 07/01/2016 04:30 PM | 07/06/2016 08:13 AM |
| Child - Attempted Initial Face to Face | Za____ | A. | Parental Home | 07/05/2016 06:05 PM | 07/26/2016 06:33 PM |
| Child - Attempted Initial Face to Face | Za____ | A. | School | 07/06/2016 04:25 PM | 07/26/2016 06:41 PM |
| Child - Initial Face to Face with Child | Za____ | A. | School | 07/07/2016 02:50 PM | 07/26/2016 06:44 PM |
| Contact - Collateral | Za___ Myriam (1227958) | | By Phone | 09/09/2016 12:56 PM | 09/09/2016 01:03 PM |
| Contact - Collateral | Za___ Myriam (1227958) | | By Phone | 09/09/2016 01:23 PM | 09/09/2016 01:32 PM |
| Contact - Collateral | Za___ Myriam (1227958) | | Children's Administration Office | 09/09/2016 01:35 PM | 09/09/2016 01:39 PM |
| Contact - Collateral | Za____ | A. | By Phone | 09/13/2016 03:32 PM | 09/13/2016 03:39 PM |
| Contact - Subject Interview | Za___ Myriam (1227958) | | By Phone | 12/05/2017 03:30 PM | 12/05/2017 03:46 PM |
| Contact - Subject Interview | Za___ Myriam (1227958) | | Text Message | 12/05/2017 03:30 PM | 12/05/2017 03:46 PM |
| Contact - Subject Interview | Za___ Myriam (1227958) | | Children's Administration Office | 11/30/2017 11:03 AM | 12/07/2017 03:20 PM |

## INVESTIGATIVE DETAILS

**Narrative describing facts obtained from Investigation and sources used to verify.**

02/16/2015 @ 2:40PM: ATTEMPTED IFF WITH ▓▓▓▓▓ L BRADELY-Z▓▓▓▓ -02:40 PM

---------------------------------

SW ASSIGNED THIS CASE ON 2/17/2014 @ 9:13AM

---------------------------------

2/17/2015 @ 10:35AM: ATTEMPTED IFF WITH ▓▓▓▓▓ L B▓▓▓▓Z▓▓▓ (AGE 15) AT JASON LEE MIDDLE SCHOOL

▓▓▓▓▓ L WAS OUT ON A FIELD TRIP WITH HIS SIXTH GRADE CLASS.

---------------------------------

2/17/2015 @ 10:35AM: MRS WYATT COUNSELOR AT JASON LEE MIDDLE SCHOOL -NO CONCERNS

---------------------------------

2/17/2015 @ 1:50PM: ATTEMPTED IFF WITH ▓▓▓▓▓ L B▓▓▓▓▓Z▓▓▓ (AGE 15) AT JASON LEE MIDDLE SCHOOL

---------------------------------

2/17/2015 @ 2:00PM : IFF WITH ▓▓▓▓▓ L B▓▓▓▓▓Z▓▓▓ (AGE 15) AT WRIGHT PARK 2/17/2015

---------------------------------

2/18/2015 @ 10:30AM: TC Sheila Wilson, SW (206) 691-2395- COLLATERAL

---------------------------------

2/17/2015 @ 3:15PM ATTEMPTED SI WITH D▓▓▓▓▓▓▓

---------------------------------

3/1/2015 @ 1:07PM: SI D▓▓▓▓▓▓▓

---------------------------------

3/3/2015 @ 2:13PM: TC Tammy Johnson-Tindale (RCW 13.50.100) -COLLATERAL NO CONCERNS

---------------------------------

4/10/2015 @ 2:00PM: H/S AT JASON LEE MIDDLE SCHOOL LEE MIDDLE SCHOOL- NO NEW INFORMATION REPORTED

## CONTACTS

| Activity | Participant | Location | Date/Time Occurred | Date/Time Created |
|---|---|---|---|---|
| Child - Attempted Initial Face to Face | B▓ Za▓▓▓▓▓l (▓▓▓ | Parental Home | 02/16/2015 02:40 PM | 02/16/2015 05:21 PM |
| Child - Attempted Initial Face to Face | B▓ Za▓▓▓▓▓l (▓▓▓ | School | 02/17/2015 10:35 AM | 02/17/2015 03:09 PM |
| Child - Initial Face to Face with Child | B▓ Za▓▓▓▓▓l (▓▓▓ | Other (License or Unlicensed) | 02/17/2015 10:35 AM | 02/17/2015 03:12 PM |
| Contact - Collateral | B▓ D▓▓▓ (934632) | School | 02/17/2015 10:35 AM | 02/17/2015 03:09 PM |
| Contact - Education | B▓ Za▓▓▓▓▓ (▓▓▓ | School | 02/17/2015 10:35 AM | 02/17/2015 03:09 PM |
| Monthly Supervisor Review | Za▓ Myriam (1227958) | Children's Administration Office | 02/19/2015 12:30 PM | 02/19/2015 12:31 PM |
| Monthly Supervisor Review | Za▓ Myriam (1227958) | Children's Administration Office | 03/27/2015 09:45 AM | 03/27/2015 10:19 AM |
| Parent - Bio/Adopt or Guardian - Initial Contact | B▓ D▓▓▓ (934632) | Parental Home | 02/16/2015 02:40 PM | 02/16/2015 05:21 PM |

## RECORDS REVIEWED

| Type of Record | Date Reviewed | Comment |
|---|---|---|
| Referral History | 02/17/2015 | |
| Other | 04/14/2015 | Immunizations |

## SAFETY ASSESSMENT

| Assessment Date | Safety Decision | Final Safety Plan |
|---|---|---|
| 02/17/2015 | Safe | No Safety Plan Required |

## CONTACTS

| Activity | Participant | Location | Date/Time Occurred | Date/Time Created |
|---|---|---|---|---|
| Contact - Collateral | Za▓ Myriam (1227958) | Text Message | 11/29/2017 09:37 PM | 11/30/2017 11:41 AM |
| Contact - Collateral | Za▓ Myriam (1227958) | Text Message | 11/30/2017 07:50 AM | 11/30/2017 11:44 AM |
| Contact - Collateral | Za▓ Myriam (1227958) | By Phone | 12/01/2017 08:45 AM | 12/01/2017 09:12 AM |
| Contact - Collateral | Za▓ A. ( | By Phone | 01/29/2018 12:05 PM | 01/30/2018 12:08 PM |
| Contact - Collateral | B▓ Za▓ I ( | By Phone | 01/30/2018 12:08 AM | 01/30/2018 12:11 PM |
| Contact - Education | B▓ Za▓ I ( | School | 11/22/2017 12:00 PM | 11/22/2017 02:28 PM |
| Contact - Health Contact | Za▓ A. ( | By Phone | 11/22/2016 04:33 PM | 11/22/2016 04:35 PM |
| Contact - Health Contact | Za▓ A. ( | Children's Administration Office | 12/28/2016 10:40 AM | 12/28/2016 10:41 AM |
| Contact - Health Contact | Za▓ Myriam (1227958) | Medical Facility | 11/30/2017 09:30 AM | 11/30/2017 10:21 AM |
| Contact - Health Contact | Za▓ Myriam (1227958) | By Phone | 12/01/2017 08:50 AM | 12/01/2017 09:15 AM |
| Contact - Referrer | RCW 13.50.100(7)(c) | By Phone | 11/04/2016 07:00 AM | 11/04/2016 09:50 AM |
| Contact - Referrer | Za▓ Myriam (1227958) | By Phone | 12/12/2017 09:30 AM | 12/12/2017 03:58 PM |
| Contact - Subject Interview | Za▓ Myriam (1227958) | By Phone | 11/09/2016 10:45 AM | 11/09/2016 10:54 AM |
| Contact - Subject Interview | Za▓ Myriam (1227958) | Children's Administration Office | 11/14/2016 08:30 AM | 11/14/2016 11:06 AM |
| Contact - Subject Interview | Za▓ Myriam (1227958) | By Phone | 11/21/2017 01:30 PM | 11/22/2017 02:24 PM |
| Contact - Subject Interview | Za▓ Myriam (1227958) | By Phone | 11/21/2017 02:30 PM | 11/22/2017 02:25 PM |
| Contact - Subject Interview | Za▓ Myriam (1227958) | By Phone | 11/22/2017 12:23 PM | 11/22/2017 02:29 PM |
| Contact - Subject Interview | Za▓ Myriam (1227958) | By Phone | 12/01/2017 08:43 AM | 12/01/2017 09:09 AM |
| Contact - Subject Interview | Za▓ Myriam (1227958) | By Phone | 12/05/2017 03:30 PM | 12/05/2017 03:46 PM |
| Contact - Subject Interview | Za▓ Myriam (1227958) | Text Message | 12/05/2017 03:30 PM | 12/05/2017 03:46 PM |
| Contact - Subject Interview | Za▓ Myriam (1227958) | Parental Home | 11/22/2017 09:10 AM | 12/07/2017 10:06 AM |
| Contact - Subject Interview | Za▓ Myriam (1227958) | Children's Administration Office | 11/30/2017 11:03 AM | 12/07/2017 03:20 PM |
| IA Narrative Continued | Za▓ Myriam (1227958) | Parental Home | 12/21/2016 08:00 AM | 12/21/2016 12:34 PM |
| IA Narrative Continued | Za▓ A. ( | Children's Administration Office | 12/28/2016 10:33 AM | 12/28/2016 10:34 AM |
| Monthly Supervisor Review | Za▓ Myriam (1227958) | Children's Administration Office | 11/25/2016 05:00 PM | 12/13/2016 06:09 PM |
| Parent - Bio/Adopt or Guardian Contact (Includes face to face) | Za▓ Myriam (1227958) | Parental Home | 12/01/2016 02:00 PM | 12/01/2016 03:34 PM |

SM06 investigative Assessment

Za▓ Myriam
202004-PRR-845
DCYF-000162

Case (ID): ZA▓ MYRIAM (481288)

Page 4 of 5

not know Ms. Z████ and has not lived in the state of Washington for two years. Ms. Z████ reported that she has been diagnosed with bipolar and she isn't currently taking medication for it nor is she actively seeking mental health servicers. Ms. Z████ appears to be functioning and parenting both children in her home currently with no concerns from other collateral contacts and the Department does not have any evidence to suggest that she is actively using even though she refused to U/A for the Department. Based on the information gathered during the course of the investigation the allegation of Negligent Treatment/Maltreatment is Unfounded since there is no information to substantiate the allegation.

## CONTACTS

| Activity | Participant | Location | Date/Time Occurred | Date/Time Created |
|---|---|---|---|---|
| Child - Initial Face to Face with Child | Za████ A. (████) | School | 11/21/2017 03:00 PM | 11/22/2017 02:18 PM |
| Child - Initial Face to Face with Child | B█ Za████ I (████) | Other (License or Unlicensed) | 11/22/2017 10:46 AM | 11/22/2017 02:20 PM |
| Child - Telephone Contact | B█ Za████ I (████) | By Phone | 11/21/2017 03:09 PM | 11/22/2017 02:27 PM |
| Contact - Collateral | B█ Za████ I (████) | By Phone | 11/22/2017 11:30 AM | 11/22/2017 02:22 PM |
| Contact - Collateral | Za███ Myriam (1227958) | By Phone | 11/30/2017 09:45 AM | 11/30/2017 10:42 AM |
| Contact - Collateral | Za███ Myriam (1227958) | Other (License or Unlicensed) | 11/28/2017 11:51 AM | 11/30/2017 10:49 AM |
| Contact - Collateral | Za███ Myriam (1227958) | Text Message | 11/28/2017 10:47 AM | 11/30/2017 10:55 AM |
| Contact - Collateral | Za███ Myriam (1227958) | Text Message | 11/29/2017 01:32 PM | 11/30/2017 10:58 AM |
| Contact - Collateral | Za███ Myriam (1227958) | Text Message | 11/29/2017 03:27 PM | 11/30/2017 11:37 AM |
| Contact - Collateral | Za███ Myriam (1227958) | Text Message | 11/29/2017 03:39 PM | 11/30/2017 11:40 AM |
| Contact - Collateral | Za███ Myriam (1227958) | Text Message | 11/29/2017 09:37 PM | 11/30/2017 11:41 AM |
| Contact - Collateral | Za███ Myriam (1227958) | Text Message | 11/30/2017 07:50 AM | 11/30/2017 11:44 AM |
| Contact - Collateral | Za███ Myriam (1227958) | By Phone | 12/01/2017 08:45 AM | 12/01/2017 09:12 AM |
| Contact - Collateral | Za███ A. (████) | By Phone | 01/29/2018 12:05 PM | 01/30/2018 12:08 PM |
| Contact - Collateral | B█ Za████ I (████) | By Phone | 01/30/2018 12:08 AM | 01/30/2018 12:11 PM |
| Contact - Education | B█ Za████ I (████) | School | 11/22/2017 12:00 PM | 11/22/2017 02:28 PM |
| Contact - Health Contact | Za███ Myriam (1227958) | Medical Facility | 11/30/2017 09:30 AM | 11/30/2017 10:21 AM |
| Contact - Health Contact | Za███ Myriam (1227958) | By Phone | 12/01/2017 08:50 AM | 12/01/2017 09:15 AM |
| Contact - Referrer | Za███ Myriam (1227958) | By Phone | 12/12/2017 09:30 AM | 12/12/2017 03:58 PM |
| Contact - Referrer | Za█ Myriam (1227958) | By Phone | 12/12/2017 03:00 PM | 12/12/2017 04:02 PM |
| Contact - Referrer | Za███ Myriam (1227958) | By Phone | 12/13/2017 02:23 PM | 12/13/2017 02:41 PM |
| Contact - Subject Interview | Za███ Myriam (1227958) | By Phone | 11/21/2017 01:30 PM | 11/22/2017 02:24 PM |

## CONTACTS

| Activity | Participant | Location | Date/Time Occurred | Date/Time Created |
|---|---|---|---|---|
| Contact - Subject Interview | Za___ Myriam (1227958) | By Phone | 11/21/2017 02:30 PM | 11/22/2017 02:25 PM |
| Contact - Subject Interview | Za___ Myriam (1227958) | By Phone | 11/22/2017 12:23 PM | 11/22/2017 02:29 PM |
| Contact - Subject Interview | Za___ Myriam (1227958) | By Phone | 12/01/2017 08:43 AM | 12/01/2017 09:09 AM |
| Contact - Subject Interview | Za___ Myriam (1227958) | By Phone | 12/05/2017 03:30 PM | 12/05/2017 03:46 PM |
| Contact - Subject Interview | Za___ Myriam (1227958) | Text Message | 12/05/2017 03:30 PM | 12/05/2017 03:46 PM |
| Contact - Subject Interview | Za___ Myriam (1227958) | Parental Home | 11/22/2017 09:10 AM | 12/07/2017 10:06 AM |
| Contact - Subject Interview | Za___ Myriam (1227958) | Children's Administration Office | 11/30/2017 11:03 AM | 12/07/2017 03:20 PM |
| Health and Safety Monitoring Visit (CA Social Worker) | B___ Za___ l (___ | School | 03/12/2018 12:00 PM | 03/12/2018 05:18 PM |
| Health and Safety Monitoring Visit (CA Social Worker) | ___ Za___ A. (___ | School | 03/12/2018 12:00 PM | 03/12/2018 05:18 PM |
| Monthly Supervisor Review | Za___ Myriam (1227958) | Children's Administration Office | 11/20/2017 01:42 PM | 11/20/2017 01:42 PM |
| Monthly Supervisor Review | Za___ Myriam (1227958) | Children's Administration Office | 12/30/2017 07:04 PM | 12/30/2017 07:07 PM |
| Monthly Supervisor Review | Za___ Myriam (1227958) | Children's Administration Office | 01/25/2018 11:25 AM | 01/25/2018 11:28 AM |
| Monthly Supervisor Review | Za___ Myriam (1227958) | Children's Administration Office | 02/28/2018 07:00 PM | 02/28/2018 07:02 PM |
| Monthly Supervisor Review | Za___ Myriam (1227958) | Children's Administration Office | 03/12/2018 09:41 AM | 03/12/2018 09:41 AM |
| Referral to Substance Abuse | Za___ Myriam (1227958) | Medical Facility | 11/29/2017 10:00 AM | 11/29/2017 10:16 AM |

## RECORDS REVIEWED

| Type of Record | Date Reviewed | Comment |
|---|---|---|
| Other | 01/09/2018 | FTDM Meeting |

## SAFETY ASSESSMENT

| Assessment Date | Safety Decision | Final Safety Plan |
|---|---|---|
| 12/01/2017 | Safe | No Safety Plan Required |

## GENERAL DETAILS

**Living Arrangement of the Child(ren)**

Single parent household. mother only

**Family Characteristics/Conditions**

Not applicable

**Developmental Stages**

Teenage Children ; Single Parent ; Infant/Preschool children

## DISPOSITION

**Disposition:** Case Closed

**SDM Risk Score:** Moderately High

**Explain:**

IFF was completed in timely manner for both children. ___ l ___ Z___ reported that his mother is not doing drugs and she does not invite people to their home. He reported that he was not at home the date of the allegations was made. ___ l was staying at a friend's home and collaterals confirmed child's information. SW spoke with daycare collaterals and there are no concerns about youngest child well-being with the mother at this time. Mother

SM06 investigative Assessment

Za___ Myriam
202004-PRR-845
DCYF-000170

Case (ID): ZA___ MYRIAM (481288)

Page 7 of 8

## CONTACTS

| Activity | Participant | Location | Date/Time Occurred | Date/Time Created |
|---|---|---|---|---|
| Child - Initial Face to Face with Child | B Za l ( | Parental Home | 06/12/2019 04:35 PM | 06/12/2019 06:06 PM |
| Child - Initial Face to Face with Child | Za A. ( | Parental Home | 06/12/2019 04:35 PM | 06/12/2019 06:06 PM |
| Contact - Education | B Za l ( | By Phone | 06/03/2019 11:00 AM | 07/08/2019 05:26 PM |
| Contact - Law Enforcement | Za Myriam (1227958) | By Phone | 06/03/2019 11:00 AM | 07/09/2019 04:37 PM |
| Monthly Supervisor Review | Za Myriam (1227958) | Children's Administration Office | 06/03/2019 10:16 AM | 06/03/2019 10:17 AM |
| Monthly Supervisor Review | Za Myriam (1227958) | Children's Administration Office | 07/12/2019 11:32 AM | 07/12/2019 11:33 AM |
| Parent - Bio/Adopt or Guardian Contact (Includes face to face) | Za Myriam (1227958) | Other (License or Unlicensed) | 06/12/2019 04:30 PM | 07/08/2019 05:09 PM |

## RECORDS REVIEWED

| Type of Record | Date Reviewed | Comment |
|---|---|---|
| Law Enforcement Report | 06/03/2019 | |

## SAFETY ASSESSMENT

| Assessment Date | Safety Decision | Final Safety Plan |
|---|---|---|
| 07/03/2019 | Safe | No Safety Plan Required |

## GENERAL DETAILS

**Living Arrangement of the Child(ren)**

Single parent household, mother only

**Family Characteristics/Conditions**

Other financial stress; Inadequate childcare

**Developmental Stages**

Teenage Children ; Single Parent ; Infant/Preschool children ; Blended Family

## DISPOSITION

**Disposition:** Case Closed

**Explain:**

**SDM Risk Score:** Moderately High

## SERVICES

| Is the family being referred to ongoing services that require Children's Administration to monitor? | No | Program Type: |
|---|---|---|
| **Reasons services are not being provided to the family by Children's Administration:** Family Refused Svs-Insufficient Evidence | | |

SM06 Investigative Assessment
Za Myriam
202004-PRR-845
DCYF-000177

Case (ID): ZA MYRIAM (481288)

Page 6 of 6

## CONTACTS

| Activity | Participant | Location | Date/Time Occurred | Date/Time Created |
|---|---|---|---|---|
| Child - Face to Face with Child | Za A. ( | Children's Administration Office | 02/24/2020 10:20 AM | 02/24/2020 03:36 PM |
| Child - Face to Face with Child | Za A. ( | School | 03/12/2020 11:45 AM | 03/12/2020 12:55 PM |
| Child - Face to Face with Child | Za A. | Other (License or Unlicensed) | 03/16/2020 02:30 PM | 03/16/2020 04:02 PM |
| Child - Face to Face with Child | Za A. ( | Other (License or Unlicensed) | 03/17/2020 02:00 PM | 03/18/2020 12:59 PM |
| Child - Face to Face with Child | Za A. ( | Other (License or Unlicensed) | 03/24/2020 03:00 PM | 03/24/2020 03:33 PM |
| Child - Initial Face to Face with Child | Za M. (103402728) | Medical Facility | 02/09/2020 04:00 PM | 02/09/2020 06:03 PM |
| Child - Initial Face to Face with Child | Za A. ( | Parental Home | 02/18/2020 05:30 PM | 02/24/2020 03:23 PM |
| Contact - Care Provider or Facility Provider | Za A. ( | By Phone | 03/17/2020 02:38 PM | 03/17/2020 02:49 PM |
| Contact - Care Provider or Facility Provider | Za A. ( | By Phone | 03/18/2020 09:09 AM | 03/18/2020 09:25 AM |
| Contact - Collateral | Za M. (103402728) | By Phone | 02/11/2020 11:25 AM | 02/11/2020 11:33 AM |
| Contact - Collateral | (421643) | Other (License or Unlicensed) | 03/12/2020 01:44 PM | 03/12/2020 01:45 PM |
| Contact - Collateral | Za Myriam (1227958) | By Phone | 03/13/2020 10:00 AM | 03/24/2020 09:33 AM |
| Contact - Education | Za A. ( | School | 02/11/2020 11:00 AM | 02/11/2020 12:32 PM |
| Contact - Education | Za A. | Other (License or Unlicensed) | 03/17/2020 08:53 AM | 03/17/2020 08:54 AM |
| Contact - Education | Za A. ( | School | 03/17/2020 12:00 PM | 03/17/2020 02:53 PM |
| Contact - Health Contact | Za Myriam (1227958) | By Phone | 02/10/2020 01:35 PM | 02/10/2020 01:50 PM |
| Contact - Health Contact | Za Myriam (1227958) | By Phone | 02/21/2020 10:30 AM | 02/26/2020 10:41 AM |
| Contact - Medical/Dental Provider | Za A. ( | Other (License or Unlicensed) | 03/19/2020 07:41 AM | 03/19/2020 07:41 AM |
| Contact - Parent Bio/Adopt or Guardian | Za Myriam (1227958) | Other (License or Unlicensed) | 03/17/2020 08:35 AM | 03/17/2020 08:36 AM |
| Contact - Parent Bio/Adopt or Guardian | Za Myriam (1227958) | By Phone | 03/18/2020 07:51 AM | 03/18/2020 08:02 AM |
| Contact - Parent Bio/Adopt or Guardian | Za Myriam (1227958) | Other (License or Unlicensed) | 03/19/2020 08:08 AM | 03/19/2020 08:08 AM |
| Contact - Referrer | Za Myriam (1227958) | By Phone | 02/10/2020 02:00 PM | 02/10/2020 02:32 PM |
| Contact - Referrer | Za Myriam (1227958) | By Phone | 02/11/2020 11:20 AM | 02/11/2020 11:42 AM |
| Contact - Social Worker | Za A. ( | Other (License or Unlicensed) | 04/07/2020 09:10 AM | 04/07/2020 09:11 AM |
| Court Activities | Za Myriam (1227958) | Court | 03/17/2020 08:00 AM | 03/18/2020 09:05 AM |
| Health and Safety Monitoring Visit (CA Social Worker) | Za A. ( | Other (License or Unlicensed) | 03/19/2020 02:10 PM | 03/19/2020 03:52 PM |

## CONTACTS

| Activity | Participant | Location | Date/Time Occurred | Date/Time Created |
|---|---|---|---|---|
| Monthly Supervisor Review | Za Myriam (1227958) | Children's Administration Office | 02/10/2020 10:45 AM | 02/10/2020 10:46 AM |
| Monthly Supervisor Review | Za Myriam (1227958) | Children's Administration Office | 03/18/2020 03:24 PM | 03/18/2020 03:24 PM |
| Parent - Bio/Adopt or Guardian Initial Contact | Za Myriam (1227958) | Medical Facility | 02/09/2020 04:00 PM | 02/09/2020 06:03 PM |
| Parent - Bio/Adopt or Guardian Initial Contact | Za Myriam (1227958) | Parental Home | 02/18/2020 05:30 PM | 02/24/2020 03:23 PM |
| Parent - Bio/Adopt or Guardian - Initial Contact | (421643) | Social Media | 03/13/2020 12:18 PM | 03/13/2020 12:19 PM |
| Parent - Bio/Adopt or Guardian Contact (Includes face to face) | Za Myriam (1227958) | Children's Administration Office | 02/24/2020 10:20 AM | 02/24/2020 03:36 PM |
| Parent - Bio/Adopt or Guardian Contact (Includes face to face) | Za Myriam (1227958) | Text Message | 02/23/2020 10:25 AM | 02/28/2020 11:38 AM |
| Parent - Bio/Adopt or Guardian Contact (Includes face to face) | Za Myriam (1227958) | Text Message | 02/24/2020 12:48 PM | 02/28/2020 11:41 AM |
| Parent - Bio/Adopt or Guardian Contact (Includes face to face) | Za Myriam (1227958) | Text Message | 03/13/2020 01:11 PM | 03/16/2020 07:48 AM |
| Parent - Bio/Adopt or Guardian Contact (Includes face to face) | Za Myriam (1227958) | Children's Administration Office | 03/16/2020 12:00 PM | 03/16/2020 12:23 PM |
| Parent - Bio/Adopt or Guardian Contact (Includes face to face) | Za Myriam (1227958) | Email | 03/18/2020 12:46 PM | 03/18/2020 12:49 PM |
| Parent - Bio/Adopt or Guardian Contact (Includes face to face) | Za Myriam (1227958) | Text Message | 03/19/2020 02:26 PM | 03/23/2020 08:36 AM |
| Parent - Bio/Adopt or Guardian Contact (Includes face to face) | Za Myriam (1227958) | Text Message | 03/20/2020 08:01 AM | 03/23/2020 08:39 AM |
| Parent - Bio/Adopt or Guardian Contact (Includes face to face) | Za Myriam (1227958) | Text Message | 03/23/2020 12:53 PM | 03/23/2020 03:40 PM |
| Parent - Bio/Adopt or Guardian Contact (Includes face to face) | Za Myriam (1227958) | Text Message | 03/24/2020 02:18 PM | 03/25/2020 09:30 AM |
| Parent - Bio/Adopt or Guardian Contact (Includes face to face) | Za Myriam (1227958) | Text Message | 03/16/2020 04:45 PM | 04/01/2020 02:40 PM |
| Visit - Supervised | Za Myriam (1227958) | Children's Administration Office | 03/17/2020 11:40 AM | 03/18/2020 08:59 AM |
| Visit - Supervised | Za Myriam (1227958) | Children's Administration Office | 03/19/2020 11:40 AM | 03/19/2020 03:46 PM |
| Visit - Supervised | Za Myriam (1227958) | Children's Administration Office | 03/25/2020 10:00 AM | 03/25/2020 01:14 PM |
| Visit - Supervised | Za A. ( ) | Children's Administration Office | 03/25/2020 10:00 AM | 03/25/2020 01:14 PM |

## RECORDS REVIEWED

| Type of Record | Date Reviewed | Comment |
|---|---|---|
| Court Documents | 02/11/2020 | Temp Adoptions order |

## SAFETY ASSESSMENT

| Assessment Date | Safety Decision | Final Safety Plan |
|---|---|---|
| 03/17/2020 | Unsafe | Out-of-Home |

*The Defendants withheld my children, this infringed my liberty of familial association. The Defendants could not deliberately remove the children from me and place them into a foster home, when the Defendants reasonably should have known such an action would cause harm to my children's mental, physical, and emotional health.*

*42 USC §1983 provides that every person who, under color of any statute, ordinance, regulation, custom, or usage, of any State or Territory or the District of Columbia, subjects, or causes to be subjected, any citizen of the United States or other person within the jurisdiction thereof to the deprivation of any rights, privileges, or immunities secured by the Constitution and laws, shall be liable to the party injured in an action at law, suit in equity, or other proper proceeding for redress.*

*18 USC §242 provides that whoever, under color of any law, statute, ordinance, regulation, or custom, willfully subjects any person in any State, Territory, Commonwealth, Possession, or District to the deprivation of any rights, privileges, or immunities secured or protected by the Constitution or laws of the United States ... shall be fined under this title or imprisoned not more than one year, or both.*

*Federal law provides that it is a crime to violate the Rights of a citizen under the color-of-law. You can be arrested for this crime and you can also be held personally liable for civil damages. Attempting to cause a person to do something by telling that person that such action is required by law, when it is not required by law, may be a felony.*

*18 USC §245 provided that Whoever, whether or not acting under color of law, intimidates or interferes with any person from participating in or enjoying any benefit, service, privilege, program, facility, or activity provided or administered by the United States; [or] applying for or enjoying employment, or any perquisite thereof, by any agency of the United States; shall be fined under this title, or imprisoned not more than one year, or both.*

Robert Ferguson, Reiko Callner, Patrick Dowd, John March, Jody Becker have failed me and my children, all of the state of Washington complaint agencies will be held accountable for their unwritten custom policy of letting a reverse racist cult flourish in a government agency. Allowing hyper-religious "foster" parents go shopping for traumatized unabused children, who were not abused until they met a social worker. If all this harassment is not intimidation from a state official then please someone show me the child abuse, not the crystal ball or fortune teller, but the constitutional required tangible proof I abused my children.

Why do I have a 4-month-old baby at home but CPS still has my 7-year-old going on 2 years? Judge Ramseyer said if I do not stop saying I am going to sue people, she will terminate my rights to my 7-year-old and sell her for adoption. Intimate association retaliation, covering forgery, suborning perjury, so many felonies. I can say what I want and sue who I want, after me my son will, and then my daughter, and then my other daughter, pretty soon you will have a long line of mentally ill citizens taking all of the Defendants jobs.

Signed by the Plaintiff,

11/25/2021

